# EXHIBIT A

UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF VIRGINIA
ALEXANDRIA DIVISION

| | |
|---|---|
| CODE-TO-LEARN FOUNDATION D/B/A SCRATCH FOUNDATION<br>7315 Wisconsin Avenue, 4th Floor<br>West Bethesda, MD 20814<br><br>     Plaintiff<br>        vs.<br><br>SCRATCH.ORG, an Internet domain name.<br><br>     Defendant. | Case No. 1:19-cv-00067-LO-MSN |

## DEFENDANT'S RESPONSES AND OBJECTIONS TO PLAINTIFF'S

## FIRST SET OF INTERROGATORIES

Pursuant to Federal Rule of Civil Procedure 33 and Eastern District of Virginia Local Rule 26(C), Defendant Scratch.org ("Defendant") hereby serves its responses objections to Plaintiff Code-to-Learn Foundation d/b/a Scratch Foundation's ("Plaintiff") First Set of Interrogatories (the "Interrogatory" or "Interrogatories"), as follows:

[text redacted]

███████████████████████████████

████████████████████████████████████

███████████████████████████████████

████████████████████████████

**INTERROGATORY NO. 10:**

Identify all domain names presently or previously owned or used by the owner of the SCRATCH.ORG domain name, and for each, itemize in the chart below (adding more boxes as applicable) the revenues that the owner has obtained from each identified domain name and the use of each domain name, and identify by Bates Numbers (from SCRATCH.ORG's document production) all documents reflecting or describing such information.

| Domain Name | Use of Domain Name | Date Range | Gross Amount Received | Bates Numbers of Documents Reflecting this Information |
|---|---|---|---|---|
| 1. | | | | |
| 2. | | | | |
| 3. | | | | |

**RESPONSE TO INTERROGATORY NO. 10:**

Defendant objects to this Interrogatory to the extent that it calls for information that is protected by the attorney-client privilege or the work product doctrine. Defendant further objects to the requests related to the use of and gross amount received from these domain names because such information is not reasonably calculated to lead to the discovery of admissible evidence.

Subject to and without waving any objection, Defendant responds as follows:

Pursuant Federal Rule of Civil Procedure 33(d), Defendant will produce business records detailing his domain name holdings. The following documents refer to the above answer: A comprehensive record detailing Defendant's domain name holdings. These responses will be supplemented with bates numbers once Defendant's document production has been assembled.

██████████████████████████



Dated:  September 13, 2019

Respectfully submitted,

David Ludwig (VSB No. 73157)
DUNLAP BENNETT & LUDWIG PLLC
211 Church Street SE
Leesburg Virginia 20175
(703) 777-7319 (*telephone*)
(703) 777-3656 (*facsimile*)
dludwig@dbllawyers.com

*ATTORNEY FOR SCRATCH.ORG*

## <u>CERTIFICATE OF SERVICE</u>

I certify that today, September 13, 2019, I served the foregoing via email and first class

mail to the following:

Attison L. Barnes, III (VSB #30458)
David E. Weslow
Adrienne J. Kosak (VSB #78631)
Wiley Rein LLP
1776 K St. NW
Washington, DC  20006
abarnes@wileyrein.com

*COUNSEL FOR PLAINTIFF*



David Ludwig (VSB No. 73157)
DUNLAP BENNETT & LUDWIG PLLC
211 Church Street SE
Leesburg Virginia 20175
(703) 777-7319 (*telephone*)
(703) 777-3656 (*facsimile*)
dludwig@dbllawyers.com

*ATTORNEY FOR SCRATCH.ORG*

# EXHIBIT B

**IN THE UNITED STATES DISTRICT COURT
FOR THE EASTERN DISTRICT OF VIRGINIA
Alexandria Division**

| | |
|---|---|
| CODE-TO-LEARN FOUNDATION D/B/A SCRATCH FOUNDATION, <br><br>    Plaintiff, <br><br>v. <br><br>SCRATCH.ORG, an Internet domain name, <br><br>    Defendant. | Civil Action No. 1:19-cv-67-LO-MSN |

**SCRATCH.ORG'S OBJECTIONS AND RESPONSES TO PLAINTIFF
CODE-TO-LEARN FOUNDATION D/B/A SCRATCH FOUNDATION'S
FIRST REQUEST FOR PRODUCTION OF DOCUMENTS AND THINGS**

Pursuant to Federal Rule of Civil Procedure 34 and Eastern District of Virginia Local Rule 26(C), Defendant Scratch.org ("Defendant") hereby serves its objections to Plaintiff Code-to-Learn Foundation d/b/a Scratch Foundation's ("Plaintiff") First Set of Requests for Production of Documents and Things (the "Request" or "Requests"), as follows:

**SPECIFIC OBJECTIONS AND RESPONSES**

1



**REQUEST FOR PRODUCTION NO. 25:**

Produce documents sufficient to demonstrate all revenue generated by domain names owned or operated by the registrant(s) or owner(s) of SCRATCH.ORG.

**RESPONSE TO REQUEST FOR PRODUCTION NO. 25:**

Defendant objects to this Interrogatory to the extent that it calls for information that is protected by the attorney-client privilege or the work product doctrine. Defendant further objects to the requests related to the use of and gross amount received from these domain names because such information is not reasonably calculated to lead to the discovery of admissible evidence.

Subject to and without waving any objection, Defendant responds as follows: Defendant will produce responsive, relevant, non-privileged, non-attorney work product documents in its possession, custody or control that can be located after a reasonable search.

**REQUEST FOR PRODUCTION NO. 26:**

Produce documents sufficient to demonstrate the means by which the registrant(s) or owner(s) of SCRATCH.ORG generate revenue through ownership of or operation of a website associated with any domain name.

**RESPONSE TO REQUEST FOR PRODUCTION NO. 26:**

Defendant objects to this Interrogatory to the extent that it calls for information that is protected by the attorney-client privilege or the work product doctrine. Defendant further objects to the requests related to the use of and gross amount received from these domain names because such information is not reasonably calculated to lead to the discovery of admissible evidence.

Subject to and without waving any objection, Defendant responds as follows:

Defendant will produce responsive, relevant, non-privileged, non-attorney work product documents in its possession, custody or control that can be located after a reasonable search.



DATED: September 13, 2019

By: _____
David Ludwig (VSB No. 73157)
DUNLAP BENNETT & LUDWIG PLLC
211 Church Street SE
Leesburg Virginia 20175
(703) 777-7319 (*telephone*)
(703) 777-3656 (*facsimile*)
dludwig@dbllawyers.com

*ATTORNEY FOR SCRATCH.ORG*

## <u>CERTIFICATE OF SERVICE</u>

I hereby certify that on September 13, 2019, a true copy of the foregoing Requests for

Production of Documents were served on the following via email and first class mail to:

> Attison L. Barnes, III
> WILEY REIN LLP
> 1776 K Street, NW
> Washington, DC 20006
> Tel: (202) 719-7000
> Fax: (202) 719-7049
> abarnes@wileyrein.com
> *Counsel for Plaintiff Code-To-Learn*
> *Foundation d/b/a Scratch Foundation*

By: _____
David Ludwig (VSB No. 73157)
DUNLAP BENNETT & LUDWIG PLLC
211 Church Street SE
Leesburg Virginia 20175
(703) 777-7319 (*telephone*)
(703) 777-3656 (*facsimile*)
dludwig@dbllawyers.com

*ATTORNEY FOR SCRATCH.ORG*

# EXHIBIT C

EXHIBIT A

| domain | registrar |
|---|---|
| freakymail.com | 1&1 INTERNET SE |
| blazed.com | 1API GMBH |
| bigrisk.com | 22NET, INC |
| fastshipper.com | ANNULET LLC |
| vivoras.com | ANNULET LLC |
| quickbidders.com | ANNULET, INC |
| boyfrenzy.com | BELMONTDOMAINS.COM LLC |
| corruptme.com | BEST DROP NAMES LLC |
| hotsister.com | BRENNERCOM LIMITED |
| panochita.com | CLOUDBREAKDOMAINS, LLC |
| esclavos.com | CLOUDNINEDOMAIN, LLC |
| cheapbitches.com | CRONON AG |
| bigsuckers.com | DOMAIN BAZAAR LLC |
| buttfuckin.com | DOMAIN.COM, LLC |
| hotpayout.com | DOMAIN.COM, LLC |
| titvideo.com | DOMAIN.COM, LLC |
| yeababy.com | DOMAINCAPITAN.COM LLC |
| buriedcash.com | DOMAINGAZELLE.COM LLC |
| climaxcity.com | DOMAINLOCAL LLC |
| internetdomains.us | DOMAINSITE, INC |
| ultraaction.com | DOMAINWARDS.COM LLC |
| wickedass.com | DROPCATCH.COM 1017 LLC |
| littlehoe.com | DROPCATCH.COM 1018 LLC |
| killeveryone.com | DROPCATCH.COM 1031 LLC |
| buttlicks.com | DROPCATCH.COM 1204 LLC |
| mediumsize.com | DROPCATCH.COM 392 LLC |
| expressmovie.com | DROPCATCH.COM 507 LLC |
| poopstore.com | DROPCATCH.COM 507 LLC |
| hotbuck.com | DROPCATCH.COM 512 LLC |
| superdirty.com | DROPCATCH.COM 550 LLC |
| kinkynurse.com | DROPCATCH.COM 609 LLC |
| hotbrothers.com | DROPCATCH.COM 611 LLC |
| fillsmart.com | DROPCATCH.COM 635 LLC |
| dailypix.com | DROPCATCH.COM 646 LLC |
| mychica.com | DROPCATCH.COM 647 LLC |
| fastmoola.com | DROPCATCH.COM 658 LLC |
| quickbidder.com | DROPCATCH.COM 664 LLC |
| pinupmag.com | DROPCATCH.COM 703 LLC |
| manorgy.com | DROPCATCH.COM 742 LLC |
| hard-wired.com | DROPCATCH.COM 749 LLC |
| mp3list.com | DROPCATCH.COM 765 LLC |
| urweird.com | DROPCATCH.COM 770 LLC |
| spycoin.com | DROPCATCH.COM 777 LLC |
| toolmail.com | DROPCATCH.COM 830 LLC |
| peesearch.com | DROPCATCH.COM 835 LLC |
| esclavas.com | DROPCATCH.COM 856 LLC |
| clownworld.com | DROPCATCH.COM 931 LLC |

| domain | registrar |
|---|---|
| playfreely.com | DROPCATCH.COM 953 LLC |
| hotbrother.com | DROPCATCH.COM 954 LLC |
| kinkycafe.com | DROPCATCH.COM 960 LLC |
| awshit.com | DYNADOT, LLC |
| freecodes.net | DYNADOT, LLC |
| freesucka.com | DYNADOT, LLC |
| soundbodies.com | DYNADOT, LLC |
| testmy.com | DYNADOT, LLC |
| 5guys.com | DYNADOT, LLC |
| a1profit.com | DYNADOT, LLC |
| addname.com | DYNADOT, LLC |
| adultsarea.com | DYNADOT, LLC |
| agentmail.com | DYNADOT, LLC |
| amantes.com | DYNADOT, LLC |
| among.com | DYNADOT, LLC |
| avoided.com | DYNADOT, LLC |
| babbled.com | DYNADOT, LLC |
| babetown.com | DYNADOT, LLC |
| backfired.com | DYNADOT, LLC |
| backview.com | DYNADOT, LLC |
| badacne.com | DYNADOT, LLC |
| badhouse.com | DYNADOT, LLC |
| badlife.com | DYNADOT, LLC |
| badnurse.com | DYNADOT, LLC |
| badsearch.com | DYNADOT, LLC |
| badtown.com | DYNADOT, LLC |
| badville.com | DYNADOT, LLC |
| baffle.com | DYNADOT, LLC |
| barelylit.com | DYNADOT, LLC |
| basura.com | DYNADOT, LLC |
| becareful.com | DYNADOT, LLC |
| bettercuts.com | DYNADOT, LLC |
| bevelled.com | DYNADOT, LLC |
| bigbehind.com | DYNADOT, LLC |
| bigdemand.com | DYNADOT, LLC |
| bigpayoffs.com | DYNADOT, LLC |
| bigwoop.com | DYNADOT, LLC |
| bigwuss.com | DYNADOT, LLC |
| blackrod.com | DYNADOT, LLC |
| blitzed.com | DYNADOT, LLC |
| blowkisses.com | DYNADOT, LLC |
| bobbit.com | DYNADOT, LLC |
| bonked.com | DYNADOT, LLC |
| bornstupid.com | DYNADOT, LLC |
| bullshittin.com | DYNADOT, LLC |
| bumrush.com | DYNADOT, LLC |
| burgershop.com | DYNADOT, LLC |

| domain | registrar |
|--------|-----------|
| bushytails.com | DYNADOT, LLC |
| buttbeads.com | DYNADOT, LLC |
| buttermeup.com | DYNADOT, LLC |
| buttnose.com | DYNADOT, LLC |
| buttsearch.com | DYNADOT, LLC |
| buycheaper.com | DYNADOT, LLC |
| carded.com | DYNADOT, LLC |
| carsfree.com | DYNADOT, LLC |
| cashhourly.com | DYNADOT, LLC |
| cashquote.com | DYNADOT, LLC |
| casuallook.com | DYNADOT, LLC |
| chatgold.com | DYNADOT, LLC |
| cheaplist.com | DYNADOT, LLC |
| cheapstart.com | DYNADOT, LLC |
| checkplease.com | DYNADOT, LLC |
| chicknow.com | DYNADOT, LLC |
| chickpost.com | DYNADOT, LLC |
| chillbaby.com | DYNADOT, LLC |
| choicehits.com | DYNADOT, LLC |
| choiceshit.com | DYNADOT, LLC |
| chubbydog.com | DYNADOT, LLC |
| chuggs.com | DYNADOT, LLC |
| cleansink.com | DYNADOT, LLC |
| cliptime.com | DYNADOT, LLC |
| clubdirty.com | DYNADOT, LLC |
| clubvp.com | DYNADOT, LLC |
| cocknballs.com | DYNADOT, LLC |
| costcity.com | DYNADOT, LLC |
| courtvideo.com | DYNADOT, LLC |
| crablover.com | DYNADOT, LLC |
| crapshoots.com | DYNADOT, LLC |
| crazyfools.com | DYNADOT, LLC |
| crazyshows.com | DYNADOT, LLC |
| creams.com | DYNADOT, LLC |
| crook.com | DYNADOT, LLC |
| cummom.com | DYNADOT, LLC |
| dangcheap.com | DYNADOT, LLC |
| darkflower.com | DYNADOT, LLC |
| darkhaired.com | DYNADOT, LLC |
| dealchaser.com | DYNADOT, LLC |
| dealerz.com | DYNADOT, LLC |
| dealhut.com | DYNADOT, LLC |
| deallover.com | DYNADOT, LLC |
| delegated.com | DYNADOT, LLC |
| demoted.com | DYNADOT, LLC |
| destructive.com | DYNADOT, LLC |
| dirtweed.com | DYNADOT, LLC |

| domain | registrar |
|--------|-----------|
| dirtycd.com | DYNADOT, LLC |
| dirtylatina.com | DYNADOT, LLC |
| dirtylatinas.com | DYNADOT, LLC |
| dirtylies.com | DYNADOT, LLC |
| dirtymove.com | DYNADOT, LLC |
| dirtymoves.com | DYNADOT, LLC |
| dirtyone.com | DYNADOT, LLC |
| dirtypage.com | DYNADOT, LLC |
| dogfarm.com | DYNADOT, LLC |
| doggyclub.com | DYNADOT, LLC |
| doggypoo.com | DYNADOT, LLC |
| doitfree.com | DYNADOT, LLC |
| doodiehead.com | DYNADOT, LLC |
| doodyhead.com | DYNADOT, LLC |
| doublekiss.com | DYNADOT, LLC |
| dreamdeals.com | DYNADOT, LLC |
| dreamkiss.com | DYNADOT, LLC |
| dribbled.com | DYNADOT, LLC |
| dummytest.com | DYNADOT, LLC |
| easyshots.com | DYNADOT, LLC |
| easyviewer.com | DYNADOT, LLC |
| economized.com | DYNADOT, LLC |
| electricchat.com | DYNADOT, LLC |
| eliminated.com | DYNADOT, LLC |
| emailnude.com | DYNADOT, LLC |
| escalated.com | DYNADOT, LLC |
| extradirty.com | DYNADOT, LLC |
| extradough.com | DYNADOT, LLC |
| ezcheat.com | DYNADOT, LLC |
| famousmail.com | DYNADOT, LLC |
| fashionably.com | DYNADOT, LLC |
| fastdrugs.com | DYNADOT, LLC |
| fastflicks.com | DYNADOT, LLC |
| fastround.com | DYNADOT, LLC |
| fasttalking.com | DYNADOT, LLC |
| fastviagra.com | DYNADOT, LLC |
| fatking.com | DYNADOT, LLC |
| fatsalary.com | DYNADOT, LLC |
| faxright.com | DYNADOT, LLC |
| feedz.com | DYNADOT, LLC |
| feelclean.com | DYNADOT, LLC |
| fightsback.com | DYNADOT, LLC |
| findchicks.com | DYNADOT, LLC |
| findclues.com | DYNADOT, LLC |
| findjpg.com | DYNADOT, LLC |
| finebride.com | DYNADOT, LLC |
| finerear.com | DYNADOT, LLC |

| domain | registrar |
|--------|-----------|
| finerears.com | DYNADOT, LLC |
| fishstop.com | DYNADOT, LLC |
| fixdepot.com | DYNADOT, LLC |
| flako.com | DYNADOT, LLC |
| flattires.com | DYNADOT, LLC |
| flingmail.com | DYNADOT, LLC |
| flogged.com | DYNADOT, LLC |
| fogged.com | DYNADOT, LLC |
| fonefreak.com | DYNADOT, LLC |
| footfucks.com | DYNADOT, LLC |
| forgivers.com | DYNADOT, LLC |
| fotovoting.com | DYNADOT, LLC |
| foxgallery.com | DYNADOT, LLC |
| fratbrats.com | DYNADOT, LLC |
| freeburger.com | DYNADOT, LLC |
| freechest.com | DYNADOT, LLC |
| freecocktail.com | DYNADOT, LLC |
| freecola.com | DYNADOT, LLC |
| freefeel.com | DYNADOT, LLC |
| freeinsult.com | DYNADOT, LLC |
| freejunky.com | DYNADOT, LLC |
| freekin.com | DYNADOT, LLC |
| freenut.com | DYNADOT, LLC |
| freereply.com | DYNADOT, LLC |
| freerush.com | DYNADOT, LLC |
| freeshock.com | DYNADOT, LLC |
| freeslam.com | DYNADOT, LLC |
| freestripper.com | DYNADOT, LLC |
| freetrick.com | DYNADOT, LLC |
| freevan.com | DYNADOT, LLC |
| freevip.com | DYNADOT, LLC |
| freewash.com | DYNADOT, LLC |
| freewaysigns.com | DYNADOT, LLC |
| freshsalad.com | DYNADOT, LLC |
| friskydog.com | DYNADOT, LLC |
| frontwindow.com | DYNADOT, LLC |
| frostedglass.com | DYNADOT, LLC |
| fuckboobs.com | DYNADOT, LLC |
| fuckbooth.com | DYNADOT, LLC |
| fuckherhard.com | DYNADOT, LLC |
| fuckinglosers.com | DYNADOT, LLC |
| fuckone.com | DYNADOT, LLC |
| fullsizes.com | DYNADOT, LLC |
| funkydog.com | DYNADOT, LLC |
| furnishme.com | DYNADOT, LLC |
| furrows.com | DYNADOT, LLC |
| gagsite.com | DYNADOT, LLC |

| domain | registrar |
|---|---|
| gayflirt.com | DYNADOT, LLC |
| getcrap.com | DYNADOT, LLC |
| ghettobitch.com | DYNADOT, LLC |
| girlcorner.com | DYNADOT, LLC |
| girlieboy.com | DYNADOT, LLC |
| girlieclub.com | DYNADOT, LLC |
| girlwanted.com | DYNADOT, LLC |
| gleamed.com | DYNADOT, LLC |
| goodbabe.com | DYNADOT, LLC |
| goodbargain.com | DYNADOT, LLC |
| goodclip.com | DYNADOT, LLC |
| goodcontent.com | DYNADOT, LLC |
| goodluv.com | DYNADOT, LLC |
| goodrate.com | DYNADOT, LLC |
| gordito.com | DYNADOT, LLC |
| gothbitch.com | DYNADOT, LLC |
| gottaparty.com | DYNADOT, LLC |
| grannyflix.com | DYNADOT, LLC |
| greatbond.com | DYNADOT, LLC |
| greatchest.com | DYNADOT, LLC |
| greatfloor.com | DYNADOT, LLC |
| greatfolks.com | DYNADOT, LLC |
| greatloves.com | DYNADOT, LLC |
| grosscam.com | DYNADOT, LLC |
| guypost.com | DYNADOT, LLC |
| happened.com | DYNADOT, LLC |
| harmed.com | DYNADOT, LLC |
| hbcars.com | DYNADOT, LLC |
| hbcarwash.com | DYNADOT, LLC |
| honker.com | DYNADOT, LLC |
| honkie.com | DYNADOT, LLC |
| horded.com | DYNADOT, LLC |
| hornypig.com | DYNADOT, LLC |
| horseass.com | DYNADOT, LLC |
| hotflavor.com | DYNADOT, LLC |
| hotintern.com | DYNADOT, LLC |
| hotinterns.com | DYNADOT, LLC |
| hotnames.net | DYNADOT, LLC |
| hotrecord.com | DYNADOT, LLC |
| hottypics.com | DYNADOT, LLC |
| hugeoffer.com | DYNADOT, LLC |
| illpass.com | DYNADOT, LLC |
| iluvcum.com | DYNADOT, LLC |
| instachat.com | DYNADOT, LLC |
| internetdomains.org | DYNADOT, LLC |
| intruso.com | DYNADOT, LLC |
| itsdown.com | DYNADOT, LLC |

| domain | registrar |
|---|---|
| jackslap.com | DYNADOT, LLC |
| jerkie.com | DYNADOT, LLC |
| jumpstarted.com | DYNADOT, LLC |
| keepchest.com | DYNADOT, LLC |
| kiddiepools.com | DYNADOT, LLC |
| killa.com | DYNADOT, LLC |
| knockedup.com | DYNADOT, LLC |
| laidup.com | DYNADOT, LLC |
| lapsed.com | DYNADOT, LLC |
| largebids.com | DYNADOT, LLC |
| latinotown.com | DYNADOT, LLC |
| laughfarm.com | DYNADOT, LLC |
| leanest.com | DYNADOT, LLC |
| leans.com | DYNADOT, LLC |
| leaveme.com | DYNADOT, LLC |
| levitated.com | DYNADOT, LLC |
| limoparty.com | DYNADOT, LLC |
| listmysite.com | DYNADOT, LLC |
| localgirlz.com | DYNADOT, LLC |
| loneshark.com | DYNADOT, LLC |
| longercock.com | DYNADOT, LLC |
| lotsalinks.com | DYNADOT, LLC |
| lousylover.com | DYNADOT, LLC |
| lovebuggy.com | DYNADOT, LLC |
| loveshaft.com | DYNADOT, LLC |
| luckystop.com | DYNADOT, LLC |
| lurched.com | DYNADOT, LLC |
| mailstud.com | DYNADOT, LLC |
| mailville.com | DYNADOT, LLC |
| manylinks.com | DYNADOT, LLC |
| minidog.com | DYNADOT, LLC |
| moviecams.com | DYNADOT, LLC |
| mrdonuts.com | DYNADOT, LLC |
| nagged.com | DYNADOT, LLC |
| nastigram.com | DYNADOT, LLC |
| nastygurls.com | DYNADOT, LLC |
| nastyletter.com | DYNADOT, LLC |
| nastyvision.com | DYNADOT, LLC |
| neverused.com | DYNADOT, LLC |
| nicerear.com | DYNADOT, LLC |
| niceworkout.com | DYNADOT, LLC |
| niftydeals.com | DYNADOT, LLC |
| niftyidea.com | DYNADOT, LLC |
| nigga.com | DYNADOT, LLC |
| niggermusic.com | DYNADOT, LLC |
| noladies.com | DYNADOT, LLC |
| nuttyworld.com | DYNADOT, LLC |

| domain | registrar |
|---|---|
| ohwow.com | DYNADOT, LLC |
| openhole.com | DYNADOT, LLC |
| oralvideos.com | DYNADOT, LLC |
| ordergoods.com | DYNADOT, LLC |
| ourlittlegirl.com | DYNADOT, LLC |
| outfitted.com | DYNADOT, LLC |
| overcharged.com | DYNADOT, LLC |
| partsbuy.com | DYNADOT, LLC |
| partymama.com | DYNADOT, LLC |
| perfectegg.com | DYNADOT, LLC |
| phonephun.com | DYNADOT, LLC |
| photovote.com | DYNADOT, LLC |
| pickadate.com | DYNADOT, LLC |
| picofme.com | DYNADOT, LLC |
| pinkcash.com | DYNADOT, LLC |
| playdirty.com | DYNADOT, LLC |
| played.com | DYNADOT, LLC |
| playnasty.com | DYNADOT, LLC |
| pokercash.com | DYNADOT, LLC |
| poopstain.com | DYNADOT, LLC |
| pornoshoot.com | DYNADOT, LLC |
| pornsells.com | DYNADOT, LLC |
| prankvideos.com | DYNADOT, LLC |
| prickme.com | DYNADOT, LLC |
| primoshit.com | DYNADOT, LLC |
| punishher.com | DYNADOT, LLC |
| punishhim.com | DYNADOT, LLC |
| purebabe.com | DYNADOT, LLC |
| puretits.com | DYNADOT, LLC |
| pussyflix.com | DYNADOT, LLC |
| putup.com | DYNADOT, LLC |
| queerbars.com | DYNADOT, LLC |
| quickcost.com | DYNADOT, LLC |
| radcar.com | DYNADOT, LLC |
| radshow.com | DYNADOT, LLC |
| rambled.com | DYNADOT, LLC |
| realthrill.com | DYNADOT, LLC |
| recentpast.com | DYNADOT, LLC |
| recoups.com | DYNADOT, LLC |
| relaxers.com | DYNADOT, LLC |
| rentalnames.com | DYNADOT, LLC |
| richboy.com | DYNADOT, LLC |
| roadtested.com | DYNADOT, LLC |
| saleschart.com | DYNADOT, LLC |
| scarylinks.com | DYNADOT, LLC |
| scummy.com | DYNADOT, LLC |
| seesites.com | DYNADOT, LLC |

| domain | registrar |
|---|---|
| sellmyass.com | DYNADOT, LLC |
| sellplants.com | DYNADOT, LLC |
| senos.com | DYNADOT, LLC |
| serioustits.com | DYNADOT, LLC |
| sexualact.com | DYNADOT, LLC |
| sexyfool.com | DYNADOT, LLC |
| shavencunts.com | DYNADOT, LLC |
| shavensluts.com | DYNADOT, LLC |
| shitted.com | DYNADOT, LLC |
| shittycar.com | DYNADOT, LLC |
| shittydriver.com | DYNADOT, LLC |
| shortchange.com | DYNADOT, LLC |
| shortchanged.com | DYNADOT, LLC |
| sickocam.com | DYNADOT, LLC |
| silksuit.com | DYNADOT, LLC |
| sillybaby.com | DYNADOT, LLC |
| simpletest.com | DYNADOT, LLC |
| sistasista.com | DYNADOT, LLC |
| sitecoding.com | DYNADOT, LLC |
| skyrocketed.com | DYNADOT, LLC |
| slowpokes.com | DYNADOT, LLC |
| slurpme.com | DYNADOT, LLC |
| smartlocate.com | DYNADOT, LLC |
| smartmod.com | DYNADOT, LLC |
| smartupdate.com | DYNADOT, LLC |
| smellyfish.com | DYNADOT, LLC |
| smokemail.com | DYNADOT, LLC |
| smoochers.com | DYNADOT, LLC |
| snackorama.com | DYNADOT, LLC |
| sneakthief.com | DYNADOT, LLC |
| snotnoses.com | DYNADOT, LLC |
| soldone.com | DYNADOT, LLC |
| spackled.com | DYNADOT, LLC |
| spicycajun.com | DYNADOT, LLC |
| spoofsite.com | DYNADOT, LLC |
| spotremove.com | DYNADOT, LLC |
| stagvideo.com | DYNADOT, LLC |
| startnames.com | DYNADOT, LLC |
| staytrue.com | DYNADOT, LLC |
| steadygirl.com | DYNADOT, LLC |
| stereoscheap.com | DYNADOT, LLC |
| strungup.com | DYNADOT, LLC |
| stuntdogs.com | DYNADOT, LLC |
| sweetsmell.com | DYNADOT, LLC |
| takesides.com | DYNADOT, LLC |
| tallguys.com | DYNADOT, LLC |
| tapelive.com | DYNADOT, LLC |

| domain | registrar |
|---|---|
| thankme.com | DYNADOT, LLC |
| thickie.com | DYNADOT, LLC |
| titsearch.com | DYNADOT, LLC |
| todaysucks.com | DYNADOT, LLC |
| tooclose.com | DYNADOT, LLC |
| toughshot.com | DYNADOT, LLC |
| trueflair.com | DYNADOT, LLC |
| types.com | DYNADOT, LLC |
| unrewarded.com | DYNADOT, LLC |
| upthem.com | DYNADOT, LLC |
| usedcertified.com | DYNADOT, LLC |
| valuemenu.com | DYNADOT, LLC |
| vindictive.com | DYNADOT, LLC |
| vivora.com | DYNADOT, LLC |
| watchfun.com | DYNADOT, LLC |
| wealthfree.com | DYNADOT, LLC |
| weirdfun.com | DYNADOT, LLC |
| while.com | DYNADOT, LLC |
| whitetees.com | DYNADOT, LLC |
| would.com | DYNADOT, LLC |
| wowbaby.com | DYNADOT, LLC |
| wuss.com | DYNADOT, LLC |
| xxxfans.com | DYNADOT, LLC |
| xxxgossip.com | DYNADOT, LLC |
| xxxpayout.com | DYNADOT, LLC |
| yummymail.com | DYNADOT, LLC |
| zerocalories.com | DYNADOT, LLC |
| hetrosexuals.com | DYNADOT12 LLC |
| 10daycruise.com | ENOM, INC |
| 420reminder.com | ENOM, INC |
| badexam.com | ENOM, INC |
| badmotha.com | ENOM, INC |
| blessme.com | ENOM, INC |
| boobflicks.com | ENOM, INC |
| buyalot.com | ENOM, INC |
| cablechecker.com | ENOM, INC |
| cashkings.com | ENOM, INC |
| catalinabuzz.com | ENOM, INC |
| catalinadelivery.com | ENOM, INC |
| catalinadevelopment.com | ENOM, INC |
| catalinanewspaper.com | ENOM, INC |
| clubpak.com | ENOM, INC |
| conas.com | ENOM, INC |
| cruisesnow.com | ENOM, INC |
| cumpute.com | ENOM, INC |
| cumputes.com | ENOM, INC |
| debtserased.com | ENOM, INC |

| domain | registrar |
|---|---|
| drunkhotty.com | ENOM, INC |
| drunkladies.com | ENOM, INC |
| easysubmitting.com | ENOM, INC |
| famouspink.com | ENOM, INC |
| fatboobies.com | ENOM, INC |
| fisther.com | ENOM, INC |
| forbiddensubjects.com | ENOM, INC |
| freeaccept.com | ENOM, INC |
| freebargains.net | ENOM, INC |
| freeboxes.com | ENOM, INC |
| freecarcash.com | ENOM, INC |
| freechica.com | ENOM, INC |
| friendspayhalf.com | ENOM, INC |
| gratiscarro.com | ENOM, INC |
| hetrosexual.com | ENOM, INC |
| heygirl.com | ENOM, INC |
| inherarms.com | ENOM, INC |
| internet-domains.com | ENOM, INC |
| internetdomains.bz | ENOM, INC |
| internetdomains.name | ENOM, INC |
| knuckleunder.com | ENOM, INC |
| lamesites.com | ENOM, INC |
| learnitvideo.com | ENOM, INC |
| listadehacer.com | ENOM, INC |
| listaporhacer.com | ENOM, INC |
| liters.com | ENOM, INC |
| littlesite.com | ENOM, INC |
| liveasians.com | ENOM, INC |
| loveem.com | ENOM, INC |
| masssubmission.com | ENOM, INC |
| microsoft-sucks.com | ENOM, INC |
| mooddrugs.com | ENOM, INC |
| mysiterox.com | ENOM, INC |
| nastyintern.com | ENOM, INC |
| nastyinterns.com | ENOM, INC |
| nastysuck.com | ENOM, INC |
| noobies.com | ENOM, INC |
| oralvision.com | ENOM, INC |
| poormansoup.com | ENOM, INC |
| pornolinkz.com | ENOM, INC |
| realtorture.com | ENOM, INC |
| salarycap.com | ENOM, INC |
| selectplaces.com | ENOM, INC |
| seriousbidderonly.com | ENOM, INC |
| seriousbiddersonly.net | ENOM, INC |
| serve-ads.com | ENOM, INC |
| sickvoyeur.com | ENOM, INC |

| domain | registrar |
|---|---|
| skooled.com | ENOM, INC |
| smogexpress.com | ENOM, INC |
| specialbulb.com | ENOM, INC |
| taxcheat.com | ENOM, INC |
| tightlid.com | ENOM, INC |
| tittycash.com | ENOM, INC |
| to-dolist.com | ENOM, INC |
| top10listing.com | ENOM, INC |
| toptenbabes.com | ENOM, INC |
| urged.com | ENOM, INC |
| vergalarga.com | ENOM, INC |
| webmailers.com | ENOM, INC |
| wiredhouses.com | ENOM, INC |
| 1stprize.com | ENOM, INC |
| 69bitches.com | ENOM, INC |
| 900billing.com | ENOM, INC |
| absorbant.com | ENOM, INC |
| accessvip.com | ENOM, INC |
| adpowered.com | ENOM, INC |
| afterclubs.com | ENOM, INC |
| ageverifications.com | ENOM, INC |
| aintbad.com | ENOM, INC |
| alluded.com | ENOM, INC |
| americaloves.com | ENOM, INC |
| annihilations.com | ENOM, INC |
| areadeadultos.com | ENOM, INC |
| armorplated.com | ENOM, INC |
| artsie.com | ENOM, INC |
| asiagals.com | ENOM, INC |
| autoblade.com | ENOM, INC |
| autogratis.com | ENOM, INC |
| autorepeat.com | ENOM, INC |
| autotimer.com | ENOM, INC |
| babystop.com | ENOM, INC |
| backdown.com | ENOM, INC |
| backviews.com | ENOM, INC |
| bacterial.com | ENOM, INC |
| badacting.com | ENOM, INC |
| badactors.com | ENOM, INC |
| badanimal.com | ENOM, INC |
| badbreaks.com | ENOM, INC |
| badcold.com | ENOM, INC |
| badcommand.com | ENOM, INC |
| badexcuse.com | ENOM, INC |
| badgrades.com | ENOM, INC |
| badmom.com | ENOM, INC |
| badpuppys.com | ENOM, INC |

| domain | registrar |
|---|---|
| badquality.com | ENOM, INC |
| badslice.com | ENOM, INC |
| badsouls.com | ENOM, INC |
| badstorms.com | ENOM, INC |
| badstreet.com | ENOM, INC |
| bagelguy.com | ENOM, INC |
| ballparkfigure.com | ENOM, INC |
| barespot.com | ENOM, INC |
| barfed.com | ENOM, INC |
| basted.com | ENOM, INC |
| beasty.com | ENOM, INC |
| beatmail.com | ENOM, INC |
| beermugs.com | ENOM, INC |
| begger.com | ENOM, INC |
| besito.com | ENOM, INC |
| bestflavor.com | ENOM, INC |
| bestsubs.com | ENOM, INC |
| betties.com | ENOM, INC |
| bigblow.com | ENOM, INC |
| bigdirty.com | ENOM, INC |
| bigdork.com | ENOM, INC |
| bigfatguy.com | ENOM, INC |
| bigfavor.com | ENOM, INC |
| bigfavors.com | ENOM, INC |
| biggeryield.com | ENOM, INC |
| biggut.com | ENOM, INC |
| bigloss.com | ENOM, INC |
| bigoaf.com | ENOM, INC |
| bigpackage.com | ENOM, INC |
| bigpornstar.com | ENOM, INC |
| bigrump.com | ENOM, INC |
| bigshack.com | ENOM, INC |
| bigtask.com | ENOM, INC |
| bigturkey.com | ENOM, INC |
| bigwhip.com | ENOM, INC |
| billionare.com | ENOM, INC |
| bitchalot.com | ENOM, INC |
| bizcorner.com | ENOM, INC |
| bizspecials.com | ENOM, INC |
| blackening.com | ENOM, INC |
| blankline.com | ENOM, INC |
| blondlover.com | ENOM, INC |
| bloodclots.com | ENOM, INC |
| blooddrive.com | ENOM, INC |
| bloodfest.com | ENOM, INC |
| bloodypics.com | ENOM, INC |
| bloops.com | ENOM, INC |

| domain | registrar |
|---|---|
| bluffed.com | ENOM, INC |
| bodyshack.com | ENOM, INC |
| bodytracks.com | ENOM, INC |
| bogdown.com | ENOM, INC |
| bombz.com | ENOM, INC |
| bonusspin.com | ENOM, INC |
| bootme.com | ENOM, INC |
| bootsfast.com | ENOM, INC |
| boquita.com | ENOM, INC |
| bornugly.com | ENOM, INC |
| braziers.com | ENOM, INC |
| bribed.com | ENOM, INC |
| browserfast.com | ENOM, INC |
| browserlight.com | ENOM, INC |
| browsermagic.com | ENOM, INC |
| buffguys.com | ENOM, INC |
| buitre.com | ENOM, INC |
| bulkvalue.com | ENOM, INC |
| bunhuggers.com | ENOM, INC |
| burgershops.com | ENOM, INC |
| buriedmoney.com | ENOM, INC |
| busyhour.com | ENOM, INC |
| butteredup.com | ENOM, INC |
| buttersoft.com | ENOM, INC |
| buttkicked.com | ENOM, INC |
| buttslam.com | ENOM, INC |
| cackled.com | ENOM, INC |
| calificas.com | ENOM, INC |
| camcrazy.com | ENOM, INC |
| camras.com | ENOM, INC |
| carnalsecret.com | ENOM, INC |
| carnalsecrets.com | ENOM, INC |
| carpetburn.com | ENOM, INC |
| cashbond.com | ENOM, INC |
| cashfest.com | ENOM, INC |
| cashfrenzy.com | ENOM, INC |
| cashie.com | ENOM, INC |
| cashlovers.com | ENOM, INC |
| cashnames.com | ENOM, INC |
| cashoperated.com | ENOM, INC |
| cashshark.com | ENOM, INC |
| catalinacruiser.com | ENOM, INC |
| catalinacruisers.com | ENOM, INC |
| catchymail.com | ENOM, INC |
| cdlover.com | ENOM, INC |
| centerme.com | ENOM, INC |
| chat4bucks.com | ENOM, INC |

| domain | registrar |
|---|---|
| chatbarn.com | ENOM, INC |
| chatdiva.com | ENOM, INC |
| chatdorm.com | ENOM, INC |
| chatforbucks.com | ENOM, INC |
| chatmovie.com | ENOM, INC |
| chatpic.com | ENOM, INC |
| chatsolution.com | ENOM, INC |
| chatvision.com | ENOM, INC |
| chavas.com | ENOM, INC |
| cheapeasy.com | ENOM, INC |
| cheaprides.com | ENOM, INC |
| cheatgod.com | ENOM, INC |
| cheatshop.com | ENOM, INC |
| checkedout.com | ENOM, INC |
| checkem.com | ENOM, INC |
| checkmy.com | ENOM, INC |
| cheekbones.com | ENOM, INC |
| cheepstuff.com | ENOM, INC |
| chewstop.com | ENOM, INC |
| chiches.com | ENOM, INC |
| chicklick.com | ENOM, INC |
| chickshow.com | ENOM, INC |
| chickvideo.com | ENOM, INC |
| chinas.com | ENOM, INC |
| choiceporn.com | ENOM, INC |
| chowdown.com | ENOM, INC |
| chuchas.com | ENOM, INC |
| chugbeer.com | ENOM, INC |
| chugged.com | ENOM, INC |
| chupame.com | ENOM, INC |
| chupamela.com | ENOM, INC |
| chuparla.com | ENOM, INC |
| circumsize.com | ENOM, INC |
| classicharleys.com | ENOM, INC |
| cleanmouth.com | ENOM, INC |
| clearsaver.com | ENOM, INC |
| clickdeal.com | ENOM, INC |
| clinkers.com | ENOM, INC |
| closedmind.com | ENOM, INC |
| closeoutrack.com | ENOM, INC |
| clubcost.com | ENOM, INC |
| clubnaked.com | ENOM, INC |
| clubpros.com | ENOM, INC |
| clubspecials.com | ENOM, INC |
| clutzy.com | ENOM, INC |
| coatcheck.com | ENOM, INC |
| cockies.com | ENOM, INC |

| domain | registrar |
|--------|-----------|
| coerced.com | ENOM, INC |
| coldbusted.com | ENOM, INC |
| coldcall.com | ENOM, INC |
| coldcalled.com | ENOM, INC |
| coldchill.com | ENOM, INC |
| coldfloor.com | ENOM, INC |
| coldplus.com | ENOM, INC |
| colocatenow.com | ENOM, INC |
| computerhacks.com | ENOM, INC |
| confect.com | ENOM, INC |
| consultapsychic.com | ENOM, INC |
| contaminates.com | ENOM, INC |
| cookameal.com | ENOM, INC |
| cookiesale.com | ENOM, INC |
| cookitquick.com | ENOM, INC |
| cooldoggy.com | ENOM, INC |
| coolpunk.com | ENOM, INC |
| coolwow.com | ENOM, INC |
| copped.com | ENOM, INC |
| coppercasting.com | ENOM, INC |
| costz.com | ENOM, INC |
| countsheep.com | ENOM, INC |
| countyname.com | ENOM, INC |
| cozyliving.com | ENOM, INC |
| cozymail.com | ENOM, INC |
| crackhead.com | ENOM, INC |
| crackhouse.com | ENOM, INC |
| crankylady.com | ENOM, INC |
| crapsdealer.com | ENOM, INC |
| crazybitch.com | ENOM, INC |
| crazyburrito.com | ENOM, INC |
| crazyfuck.com | ENOM, INC |
| crazyluv.com | ENOM, INC |
| crazyorgy.com | ENOM, INC |
| crazyperson.com | ENOM, INC |
| crazypunk.com | ENOM, INC |
| crazyshots.com | ENOM, INC |
| crazystop.com | ENOM, INC |
| creaminess.com | ENOM, INC |
| cremepuff.com | ENOM, INC |
| crimescenes.com | ENOM, INC |
| crisped.com | ENOM, INC |
| crispies.com | ENOM, INC |
| crucialmoney.com | ENOM, INC |
| cruize.com | ENOM, INC |
| cruized.com | ENOM, INC |
| crunchin.com | ENOM, INC |

| domain | registrar |
|---|---|
| curlylashes.com | ENOM, INC |
| cutbacks.com | ENOM, INC |
| cutestars.com | ENOM, INC |
| dailypeek.com | ENOM, INC |
| damngirl.com | ENOM, INC |
| damnname.com | ENOM, INC |
| damnquick.com | ENOM, INC |
| darkmeat.com | ENOM, INC |
| darkshit.com | ENOM, INC |
| darkstuff.com | ENOM, INC |
| darnmad.com | ENOM, INC |
| dashoff.com | ENOM, INC |
| dashout.com | ENOM, INC |
| daybreaks.com | ENOM, INC |
| deaddeal.com | ENOM, INC |
| dealengine.com | ENOM, INC |
| deathcard.com | ENOM, INC |
| defaces.com | ENOM, INC |
| degrademe.com | ENOM, INC |
| demerol.com | ENOM, INC |
| dependabletruck.com | ENOM, INC |
| dependabletrucks.com | ENOM, INC |
| destroys.com | ENOM, INC |
| detail-cars.com | ENOM, INC |
| detered.com | ENOM, INC |
| detracts.com | ENOM, INC |
| dialajoke.com | ENOM, INC |
| dialerz.com | ENOM, INC |
| dickheads.com | ENOM, INC |
| differed.com | ENOM, INC |
| digitalquality.com | ENOM, INC |
| dillpickle.com | ENOM, INC |
| dirtyclips.com | ENOM, INC |
| dirtycostume.com | ENOM, INC |
| dirtydeal.com | ENOM, INC |
| dirtydeeds.com | ENOM, INC |
| dirtydiamonds.com | ENOM, INC |
| dirtydvd.com | ENOM, INC |
| dirtyfoto.com | ENOM, INC |
| dirtygal.com | ENOM, INC |
| dirtygifts.com | ENOM, INC |
| dirtylie.com | ENOM, INC |
| dirtylink.com | ENOM, INC |
| dirtymommy.com | ENOM, INC |
| dirtyoffice.com | ENOM, INC |
| dirtystation.com | ENOM, INC |
| dirtytape.com | ENOM, INC |

| domain | registrar |
|---|---|
| dirtytruth.com | ENOM, INC |
| dirtyvirgin.com | ENOM, INC |
| dollarfest.com | ENOM, INC |
| dooby.com | ENOM, INC |
| downsides.com | ENOM, INC |
| drainme.com | ENOM, INC |
| dreampatrol.com | ENOM, INC |
| drippin.com | ENOM, INC |
| driverdisk.com | ENOM, INC |
| drugbuster.com | ENOM, INC |
| drugshack.com | ENOM, INC |
| drunkbum.com | ENOM, INC |
| dubbed.com | ENOM, INC |
| duking.com | ENOM, INC |
| dumbmove.com | ENOM, INC |
| dwelled.com | ENOM, INC |
| dyingday.com | ENOM, INC |
| easybeat.com | ENOM, INC |
| easyclose.com | ENOM, INC |
| easygrooves.com | ENOM, INC |
| easylovin.com | ENOM, INC |
| easyluck.com | ENOM, INC |
| easypure.com | ENOM, INC |
| easytosetup.com | ENOM, INC |
| eatbeef.com | ENOM, INC |
| eatdirt.com | ENOM, INC |
| eatgood.com | ENOM, INC |
| eatmymeat.com | ENOM, INC |
| econodeal.com | ENOM, INC |
| elderlyslut.com | ENOM, INC |
| endhate.com | ENOM, INC |
| enteronly.com | ENOM, INC |
| eraises.com | ENOM, INC |
| eroticaddictions.com | ENOM, INC |
| eroticas.com | ENOM, INC |
| espermas.com | ENOM, INC |
| estatealert.com | ENOM, INC |
| evacuated.com | ENOM, INC |
| evildragon.com | ENOM, INC |
| evilpower.com | ENOM, INC |
| evilpowers.com | ENOM, INC |
| evilwithin.com | ENOM, INC |
| exotichotels.com | ENOM, INC |
| exoticlook.com | ENOM, INC |
| exoticmotel.com | ENOM, INC |
| expiringidcenter.com | ENOM, INC |
| explotar.com | ENOM, INC |

| domain | registrar |
|---|---|
| expresshelp.com | ENOM, INC |
| extinto.com | ENOM, INC |
| extragood.com | ENOM, INC |
| extrarich.com | ENOM, INC |
| extremelybig.com | ENOM, INC |
| ezblack.com | ENOM, INC |
| ezbuck.com | ENOM, INC |
| ezbundle.com | ENOM, INC |
| ezchecks.com | ENOM, INC |
| ezdeals.com | ENOM, INC |
| ezdough.com | ENOM, INC |
| ezeat.com | ENOM, INC |
| ezfacts.com | ENOM, INC |
| ezguide.com | ENOM, INC |
| ezguitar.com | ENOM, INC |
| ezharvest.com | ENOM, INC |
| ezlay.com | ENOM, INC |
| ezmovies.com | ENOM, INC |
| ezname.com | ENOM, INC |
| ezpolicy.com | ENOM, INC |
| ezprizes.com | ENOM, INC |
| ezresume.com | ENOM, INC |
| ezstor.com | ENOM, INC |
| eztab.com | ENOM, INC |
| eztape.com | ENOM, INC |
| eztemp.com | ENOM, INC |
| fading.com | ENOM, INC |
| fairie.com | ENOM, INC |
| famousideas.com | ENOM, INC |
| famousones.com | ENOM, INC |
| fantasymaids.com | ENOM, INC |
| fantasymaster.com | ENOM, INC |
| fantasypics.com | ENOM, INC |
| fantasyshowcase.com | ENOM, INC |
| farmlive.com | ENOM, INC |
| farmpets.com | ENOM, INC |
| fastburger.com | ENOM, INC |
| fastclear.com | ENOM, INC |
| fastdough.com | ENOM, INC |
| fastgains.com | ENOM, INC |
| fastlaunch.com | ENOM, INC |
| fastlearner.com | ENOM, INC |
| fastmailing.com | ENOM, INC |
| fastmovin.com | ENOM, INC |
| fastreliable.com | ENOM, INC |
| fastreturn.com | ENOM, INC |
| fastreview.com | ENOM, INC |

| domain | registrar |
|---|---|
| fastsketch.com | ENOM, INC |
| fastsmart.com | ENOM, INC |
| fastthings.com | ENOM, INC |
| fastupdate.com | ENOM, INC |
| fastwash.com | ENOM, INC |
| fatblunt.com | ENOM, INC |
| fatcentral.com | ENOM, INC |
| fatclam.com | ENOM, INC |
| fatjoint.com | ENOM, INC |
| fatlie.com | ENOM, INC |
| fatlost.com | ENOM, INC |
| fatmart.com | ENOM, INC |
| fatprofit.com | ENOM, INC |
| faxsystem.com | ENOM, INC |
| feasibly.com | ENOM, INC |
| feel4you.com | ENOM, INC |
| feelbig.com | ENOM, INC |
| feelmy.com | ENOM, INC |
| feelright.com | ENOM, INC |
| feelsick.com | ENOM, INC |
| feelthis.com | ENOM, INC |
| fends.com | ENOM, INC |
| fetchname.com | ENOM, INC |
| fetchnames.com | ENOM, INC |
| fightdirty.com | ENOM, INC |
| fightfat.com | ENOM, INC |
| filterporn.com | ENOM, INC |
| filthies.com | ENOM, INC |
| filthytalk.com | ENOM, INC |
| findaurl.com | ENOM, INC |
| findchick.com | ENOM, INC |
| findfeeds.com | ENOM, INC |
| findguy.com | ENOM, INC |
| findlost.com | ENOM, INC |
| findlovers.com | ENOM, INC |
| findscript.com | ENOM, INC |
| fineass.com | ENOM, INC |
| finebaby.com | ENOM, INC |
| finedolls.com | ENOM, INC |
| finefeet.com | ENOM, INC |
| finefoot.com | ENOM, INC |
| finelist.com | ENOM, INC |
| finepets.com | ENOM, INC |
| fineshirt.com | ENOM, INC |
| finestars.com | ENOM, INC |
| finestcut.com | ENOM, INC |
| fingerthem.com | ENOM, INC |

| domain | registrar |
|---|---|
| finked.com | ENOM, INC |
| firmbabe.com | ENOM, INC |
| firstkill.com | ENOM, INC |
| fistit.com | ENOM, INC |
| fiveinchheels.com | ENOM, INC |
| fixyourown.com | ENOM, INC |
| flatties.com | ENOM, INC |
| flicted.com | ENOM, INC |
| flipback.com | ENOM, INC |
| flirtfree.com | ENOM, INC |
| flirtspot.com | ENOM, INC |
| flojas.com | ENOM, INC |
| flopped.com | ENOM, INC |
| flunkie.com | ENOM, INC |
| flyingkick.com | ENOM, INC |
| fonefreaks.com | ENOM, INC |
| foofie.com | ENOM, INC |
| forcefully.com | ENOM, INC |
| forwarded.com | ENOM, INC |
| fouled.com | ENOM, INC |
| fratbrothers.com | ENOM, INC |
| freakie.com | ENOM, INC |
| freakwife.com | ENOM, INC |
| free-domains.com | ENOM, INC |
| free-email.com | ENOM, INC |
| free-girl.com | ENOM, INC |
| freeapt.com | ENOM, INC |
| freeautomobile.com | ENOM, INC |
| freeaward.com | ENOM, INC |
| freebarn.com | ENOM, INC |
| freebite.com | ENOM, INC |
| freeblades.com | ENOM, INC |
| freebottle.com | ENOM, INC |
| freecar.com | ENOM, INC |
| freechips.net | ENOM, INC |
| freeclue.com | ENOM, INC |
| freecreme.com | ENOM, INC |
| freedemo.com | ENOM, INC |
| freedime.com | ENOM, INC |
| freeescort.com | ENOM, INC |
| freefashions.com | ENOM, INC |
| freeganja.com | ENOM, INC |
| freeguess.com | ENOM, INC |
| freegum.com | ENOM, INC |
| freehaircut.com | ENOM, INC |
| freehints.com | ENOM, INC |
| freeintro.com | ENOM, INC |

| domain | registrar |
|---|---|
| freejuice.com | ENOM, INC |
| freelogon.com | ENOM, INC |
| freenurse.com | ENOM, INC |
| freeoasis.com | ENOM, INC |
| freepermit.com | ENOM, INC |
| freepose.com | ENOM, INC |
| freepup.com | ENOM, INC |
| freesignals.com | ENOM, INC |
| freesteps.com | ENOM, INC |
| freesweets.com | ENOM, INC |
| freetreat.com | ENOM, INC |
| freeutils.com | ENOM, INC |
| freewords.com | ENOM, INC |
| freeyear.com | ENOM, INC |
| frenchdeli.com | ENOM, INC |
| freshmuffin.com | ENOM, INC |
| freshphoto.com | ENOM, INC |
| frowned.com | ENOM, INC |
| froze.com | ENOM, INC |
| fryme.com | ENOM, INC |
| fuckingevil.com | ENOM, INC |
| fuckingmagic.com | ENOM, INC |
| fuckingpig.com | ENOM, INC |
| fudged.com | ENOM, INC |
| fullgal.com | ENOM, INC |
| fullgirl.com | ENOM, INC |
| fullladies.com | ENOM, INC |
| fullmama.com | ENOM, INC |
| fullsized.com | ENOM, INC |
| funbarn.com | ENOM, INC |
| funbetting.com | ENOM, INC |
| funcafe.com | ENOM, INC |
| funcrap.com | ENOM, INC |
| fundaddy.com | ENOM, INC |
| funkyass.com | ENOM, INC |
| funneled.com | ENOM, INC |
| funnybaby.com | ENOM, INC |
| funpuppets.com | ENOM, INC |
| funscript.com | ENOM, INC |
| funtattoos.com | ENOM, INC |
| fuzzoff.com | ENOM, INC |
| gamehens.com | ENOM, INC |
| gamerchick.com | ENOM, INC |
| gangrape.com | ENOM, INC |
| gargajo.com | ENOM, INC |
| getfat.com | ENOM, INC |
| getluv.com | ENOM, INC |

| domain | registrar |
|---|---|
| ghettofresh.com | ENOM, INC |
| ghostwarrior.com | ENOM, INC |
| giantprize.com | ENOM, INC |
| giantreturn.com | ENOM, INC |
| giantreturns.com | ENOM, INC |
| gimmelove.com | ENOM, INC |
| girliefilms.com | ENOM, INC |
| girlsbathrooms.com | ENOM, INC |
| girlyaction.com | ENOM, INC |
| girlytalk.com | ENOM, INC |
| gleeclubs.com | ENOM, INC |
| goddamn.com | ENOM, INC |
| goldurl.com | ENOM, INC |
| goldurls.com | ENOM, INC |
| gongs.com | ENOM, INC |
| goobs.com | ENOM, INC |
| goodarea.com | ENOM, INC |
| goodblow.com | ENOM, INC |
| gooddocs.com | ENOM, INC |
| goodfree.com | ENOM, INC |
| goodhtml.com | ENOM, INC |
| goodiebox.com | ENOM, INC |
| goodlotion.com | ENOM, INC |
| goodlovin.com | ENOM, INC |
| goodpace.com | ENOM, INC |
| goodpoetry.com | ENOM, INC |
| goodpot.com | ENOM, INC |
| goodpricing.com | ENOM, INC |
| goodprofit.com | ENOM, INC |
| goodseal.com | ENOM, INC |
| goodshots.com | ENOM, INC |
| goodsubs.com | ENOM, INC |
| goodsurface.com | ENOM, INC |
| goodtan.com | ENOM, INC |
| goofed.com | ENOM, INC |
| goofedoff.com | ENOM, INC |
| gorda.com | ENOM, INC |
| gotaway.com | ENOM, INC |
| gotoff.com | ENOM, INC |
| gottajet.com | ENOM, INC |
| grabsome.com | ENOM, INC |
| gradclub.com | ENOM, INC |
| gradhouse.com | ENOM, INC |
| graffitiboard.com | ENOM, INC |
| grafittiboard.com | ENOM, INC |
| grandota.com | ENOM, INC |
| grandotas.com | ENOM, INC |

| domain | registrar |
|---|---|
| grannycash.com | ENOM, INC |
| greatcut.com | ENOM, INC |
| greatgang.com | ENOM, INC |
| greatmeal.com | ENOM, INC |
| greatpass.com | ENOM, INC |
| greatpcs.com | ENOM, INC |
| greatpromo.com | ENOM, INC |
| greatscene.com | ENOM, INC |
| greatsnatch.com | ENOM, INC |
| greekmen.com | ENOM, INC |
| grillme.com | ENOM, INC |
| grindin.com | ENOM, INC |
| grolights.com | ENOM, INC |
| groveling.com | ENOM, INC |
| gruesos.com | ENOM, INC |
| gueststay.com | ENOM, INC |
| guideeasy.com | ENOM, INC |
| guntower.com | ENOM, INC |
| gutme.com | ENOM, INC |
| guyshack.com | ENOM, INC |
| guystop.com | ENOM, INC |
| guytrouble.com | ENOM, INC |
| hackerland.com | ENOM, INC |
| hairlesscunts.com | ENOM, INC |
| handcarve.com | ENOM, INC |
| handystrip.com | ENOM, INC |
| handystrips.com | ENOM, INC |
| hardnumbers.com | ENOM, INC |
| hateletter.com | ENOM, INC |
| hates.com | ENOM, INC |
| hauloff.com | ENOM, INC |
| haulsass.com | ENOM, INC |
| hbgirls.com | ENOM, INC |
| heapz.com | ENOM, INC |
| heatmachine.com | ENOM, INC |
| heats.com | ENOM, INC |
| hermana.com | ENOM, INC |
| hermanitas.com | ENOM, INC |
| heyjerk.com | ENOM, INC |
| heylover.com | ENOM, INC |
| hibernators.com | ENOM, INC |
| higherups.com | ENOM, INC |
| highfreq.com | ENOM, INC |
| highpitched.com | ENOM, INC |
| hipocrate.com | ENOM, INC |
| hiredkiller.com | ENOM, INC |
| honeybaby.com | ENOM, INC |

| domain | registrar |
|---|---|
| honkies.com | ENOM, INC |
| hoopaction.com | ENOM, INC |
| hootchie.com | ENOM, INC |
| horneys.com | ENOM, INC |
| hornydorm.com | ENOM, INC |
| hornygeek.com | ENOM, INC |
| hornypostcard.com | ENOM, INC |
| hornytv.com | ENOM, INC |
| horsecock.com | ENOM, INC |
| horsedicks.com | ENOM, INC |
| horsesuck.com | ENOM, INC |
| hotbargain.com | ENOM, INC |
| hotbonus.com | ENOM, INC |
| hotbreath.com | ENOM, INC |
| hotbuffet.com | ENOM, INC |
| hotbundle.com | ENOM, INC |
| hotchatting.com | ENOM, INC |
| hotjiz.com | ENOM, INC |
| hotlunches.com | ENOM, INC |
| hotmommy.com | ENOM, INC |
| hotmustang.com | ENOM, INC |
| hotnhairy.com | ENOM, INC |
| hotnigga.com | ENOM, INC |
| hotnspicy.com | ENOM, INC |
| hotpiercings.com | ENOM, INC |
| hotreading.com | ENOM, INC |
| hotrumor.com | ENOM, INC |
| hotskillet.com | ENOM, INC |
| hotstarlet.com | ENOM, INC |
| hotsubmission.com | ENOM, INC |
| hottymail.com | ENOM, INC |
| hottypic.com | ENOM, INC |
| hotville.com | ENOM, INC |
| hotvoyeur.com | ENOM, INC |
| housejams.com | ENOM, INC |
| howstupid.com | ENOM, INC |
| htmlgirl.com | ENOM, INC |
| hugeguys.com | ENOM, INC |
| hugemama.com | ENOM, INC |
| hugemamas.com | ENOM, INC |
| hugesites.com | ENOM, INC |
| humiliateme.com | ENOM, INC |
| hummed.com | ENOM, INC |
| hungsluts.com | ENOM, INC |
| hunkonline.com | ENOM, INC |
| hunkville.com | ENOM, INC |
| id-parking.com | ENOM, INC |

| domain | registrar |
|---|---|
| id-parking.net | ENOM, INC |
| ifeelbad.com | ENOM, INC |
| illegalpasses.com | ENOM, INC |
| ilovepenis.com | ENOM, INC |
| iluvcash.com | ENOM, INC |
| iluvit.com | ENOM, INC |
| imblue.com | ENOM, INC |
| imbroke.com | ENOM, INC |
| imfat.com | ENOM, INC |
| imfun.com | ENOM, INC |
| impissed.com | ENOM, INC |
| implaying.com | ENOM, INC |
| improtected.com | ENOM, INC |
| improveskin.com | ENOM, INC |
| imrich.com | ENOM, INC |
| imshort.com | ENOM, INC |
| imsleepy.com | ENOM, INC |
| imunch.com | ENOM, INC |
| imwatching.com | ENOM, INC |
| imwired.com | ENOM, INC |
| imworking.com | ENOM, INC |
| inbadtaste.com | ENOM, INC |
| incomequick.com | ENOM, INC |
| indiscrete.com | ENOM, INC |
| indorsed.com | ENOM, INC |
| infielders.com | ENOM, INC |
| inmyarms.com | ENOM, INC |
| inmybutt.com | ENOM, INC |
| inmyhand.com | ENOM, INC |
| inmymouth.com | ENOM, INC |
| insertme.com | ENOM, INC |
| instabike.com | ENOM, INC |
| instantfree.com | ENOM, INC |
| instaserve.com | ENOM, INC |
| internalaffair.com | ENOM, INC |
| internetdomains.pro | ENOM, INC |
| internetdomainsnews.com | ENOM, INC |
| internetmailing.com | ENOM, INC |
| intrusive.com | ENOM, INC |
| ipenetrated.com | ENOM, INC |
| iquit.com | ENOM, INC |
| ivoryinvestments.com | ENOM, INC |
| ivoryinvestments.net | ENOM, INC |
| jabbered.com | ENOM, INC |
| jackasses.com | ENOM, INC |
| jackslapped.com | ENOM, INC |
| jailbreaks.com | ENOM, INC |

| domain | registrar |
|---|---|
| jingled.com | ENOM, INC |
| jiveass.com | ENOM, INC |
| jizzed.com | ENOM, INC |
| juicydeal.com | ENOM, INC |
| jumpstarts.com | ENOM, INC |
| junklist.com | ENOM, INC |
| junkmart.com | ENOM, INC |
| junkme.com | ENOM, INC |
| junkroom.com | ENOM, INC |
| justblondes.com | ENOM, INC |
| justdandy.com | ENOM, INC |
| justhot.com | ENOM, INC |
| justmoving.com | ENOM, INC |
| justnails.com | ENOM, INC |
| justvote.com | ENOM, INC |
| kewldude.com | ENOM, INC |
| kewlsites.com | ENOM, INC |
| kidavenue.com | ENOM, INC |
| kidded.com | ENOM, INC |
| kiddiepool.com | ENOM, INC |
| kiddypages.com | ENOM, INC |
| kidpark.com | ENOM, INC |
| killerbass.com | ENOM, INC |
| killerbuy.com | ENOM, INC |
| killgerms.com | ENOM, INC |
| kills.com | ENOM, INC |
| kinkybucks.com | ENOM, INC |
| kinkyposition.com | ENOM, INC |
| kinkypostcard.com | ENOM, INC |
| kissups.com | ENOM, INC |
| knockedout.com | ENOM, INC |
| labors.com | ENOM, INC |
| ladycop.com | ENOM, INC |
| ladycops.com | ENOM, INC |
| lameexcuse.com | ENOM, INC |
| lastlicks.com | ENOM, INC |
| lastout.com | ENOM, INC |
| lastvisitors.com | ENOM, INC |
| latinhunk.com | ENOM, INC |
| layblame.com | ENOM, INC |
| layme.com | ENOM, INC |
| leaseown.com | ENOM, INC |
| leavenow.com | ENOM, INC |
| legalfun.com | ENOM, INC |
| legaljunk.com | ENOM, INC |
| legalthreat.com | ENOM, INC |
| lends.com | ENOM, INC |

| domain | registrar |
|---|---|
| lickinpussy.com | ENOM, INC |
| likeher.com | ENOM, INC |
| lipzone.com | ENOM, INC |
| liquorbargain.com | ENOM, INC |
| liquordeal.com | ENOM, INC |
| listenout.com | ENOM, INC |
| livehour.com | ENOM, INC |
| livepornos.com | ENOM, INC |
| liveson.com | ENOM, INC |
| livestaff.com | ENOM, INC |
| localpunks.com | ENOM, INC |
| localstuds.com | ENOM, INC |
| locas.com | ENOM, INC |
| lockme.com | ENOM, INC |
| lookyou.com | ENOM, INC |
| looselips.com | ENOM, INC |
| loosewires.com | ENOM, INC |
| loselose.com | ENOM, INC |
| lotsdeal.com | ENOM, INC |
| loused.com | ENOM, INC |
| loveass.com | ENOM, INC |
| lovebucks.com | ENOM, INC |
| lovecanals.com | ENOM, INC |
| lovefreak.com | ENOM, INC |
| lovegranny.com | ENOM, INC |
| lovehandles.com | ENOM, INC |
| lovelymail.com | ENOM, INC |
| loveoasis.com | ENOM, INC |
| lovepit.com | ENOM, INC |
| lovepoll.com | ENOM, INC |
| loverocket.com | ENOM, INC |
| lovestop.com | ENOM, INC |
| lowcostsoftware.com | ENOM, INC |
| lowrents.com | ENOM, INC |
| lowrisks.com | ENOM, INC |
| lumped.com | ENOM, INC |
| lunchsack.com | ENOM, INC |
| luvmail.com | ENOM, INC |
| mailboxstation.com | ENOM, INC |
| majorbreak.com | ENOM, INC |
| majorbuzz.com | ENOM, INC |
| majorloads.com | ENOM, INC |
| majorstud.com | ENOM, INC |
| makenice.com | ENOM, INC |
| makescash.com | ENOM, INC |
| makesprofit.com | ENOM, INC |
| maldito.com | ENOM, INC |

| domain | registrar |
|--------|-----------|
| mammaries.com | ENOM, INC |
| mammies.com | ENOM, INC |
| mariguano.com | ENOM, INC |
| massexposure.com | ENOM, INC |
| maxmoves.com | ENOM, INC |
| maxpicks.com | ENOM, INC |
| mcdtoys.com | ENOM, INC |
| mealbank.com | ENOM, INC |
| mealcart.com | ENOM, INC |
| meanlady.com | ENOM, INC |
| meatier.com | ENOM, INC |
| mellowout.com | ENOM, INC |
| memorycam.com | ENOM, INC |
| memoryclock.com | ENOM, INC |
| memoryseek.com | ENOM, INC |
| mercykill.com | ENOM, INC |
| messed.com | ENOM, INC |
| microplush.com | ENOM, INC |
| microstop.com | ENOM, INC |
| middleage.com | ENOM, INC |
| mifavorita.com | ENOM, INC |
| mightypen.com | ENOM, INC |
| milions.com | ENOM, INC |
| miscarried.com | ENOM, INC |
| misnombres.com | ENOM, INC |
| mistervideo.com | ENOM, INC |
| miverga.com | ENOM, INC |
| mobiletinting.com | ENOM, INC |
| mocked.com | ENOM, INC |
| moderndreams.com | ENOM, INC |
| moneyminers.com | ENOM, INC |
| mooddrug.com | ENOM, INC |
| morphs.com | ENOM, INC |
| mountme.com | ENOM, INC |
| movecheap.com | ENOM, INC |
| movin.com | ENOM, INC |
| mp3lists.com | ENOM, INC |
| mp3locate.com | ENOM, INC |
| mp3locater.com | ENOM, INC |
| mrprize.com | ENOM, INC |
| mrpurple.com | ENOM, INC |
| mushy.com | ENOM, INC |
| muttered.com | ENOM, INC |
| mymomma.com | ENOM, INC |
| mypile.com | ENOM, INC |
| nabbed.com | ENOM, INC |
| naggy.com | ENOM, INC |

| domain | registrar |
|---|---|
| nalga.com | ENOM, INC |
| nastycd.com | ENOM, INC |
| nastydesires.com | ENOM, INC |
| nastydevil.com | ENOM, INC |
| nastyhosting.com | ENOM, INC |
| nastyjob.com | ENOM, INC |
| nastyshow.com | ENOM, INC |
| navyboys.com | ENOM, INC |
| nerdtest.com | ENOM, INC |
| netdough.com | ENOM, INC |
| neverquits.com | ENOM, INC |
| neverstops.com | ENOM, INC |
| newchicks.com | ENOM, INC |
| newpast.com | ENOM, INC |
| newsperson.com | ENOM, INC |
| nextsoftware.com | ENOM, INC |
| nibbleme.com | ENOM, INC |
| nicebeat.com | ENOM, INC |
| nicepussys.com | ENOM, INC |
| nicesystem.com | ENOM, INC |
| niceviews.com | ENOM, INC |
| nickleslots.com | ENOM, INC |
| niggas.com | ENOM, INC |
| niggerlover.com | ENOM, INC |
| niggerrig.com | ENOM, INC |
| niggerrigged.com | ENOM, INC |
| niggerz.com | ENOM, INC |
| nighties.com | ENOM, INC |
| nochance.com | ENOM, INC |
| nocholesterol.com | ENOM, INC |
| noclothes.com | ENOM, INC |
| noheart.com | ENOM, INC |
| nonresidents.com | ENOM, INC |
| nosecandy.com | ENOM, INC |
| notanswering.com | ENOM, INC |
| nowprice.com | ENOM, INC |
| nudeblonds.com | ENOM, INC |
| nudeex.com | ENOM, INC |
| nutlovers.com | ENOM, INC |
| nuzzled.com | ENOM, INC |
| officecreations.com | ENOM, INC |
| officefaq.com | ENOM, INC |
| officina.com | ENOM, INC |
| ohbrother.com | ENOM, INC |
| ohhot.com | ENOM, INC |
| ohmama.com | ENOM, INC |
| OhTrue.com | ENOM, INC |

| domain | registrar |
|--------|-----------|
| ohwhatever.com | ENOM, INC |
| oldaged.com | ENOM, INC |
| oldercash.com | ENOM, INC |
| olderwiser.com | ENOM, INC |
| oldhag.com | ENOM, INC |
| oldwoman.com | ENOM, INC |
| onlyladies.com | ENOM, INC |
| onlymothers.com | ENOM, INC |
| onyourface.com | ENOM, INC |
| openarmed.com | ENOM, INC |
| orderform.com | ENOM, INC |
| orientalbabe.com | ENOM, INC |
| ouchies.com | ENOM, INC |
| ourmama.com | ENOM, INC |
| ourporn.com | ENOM, INC |
| overflowed.com | ENOM, INC |
| p-srv.net | ENOM, INC |
| paintme.com | ENOM, INC |
| paltry.com | ENOM, INC |
| partakes.com | ENOM, INC |
| partydorm.com | ENOM, INC |
| pasthistory.com | ENOM, INC |
| paybacks.com | ENOM, INC |
| payscash.com | ENOM, INC |
| peacenigga.com | ENOM, INC |
| peeker.com | ENOM, INC |
| peepme.com | ENOM, INC |
| perfectfits.com | ENOM, INC |
| perfectits.com | ENOM, INC |
| perfectmess.com | ENOM, INC |
| personalshotline.com | ENOM, INC |
| pesone.com | ENOM, INC |
| phonejokes.com | ENOM, INC |
| phonequick.com | ENOM, INC |
| photohotline.com | ENOM, INC |
| pickaguy.com | ENOM, INC |
| pickastock.com | ENOM, INC |
| picketer.com | ENOM, INC |
| pictureids.com | ENOM, INC |
| pileofshit.com | ENOM, INC |
| pimpme.com | ENOM, INC |
| pintsized.com | ENOM, INC |
| pinupsite.com | ENOM, INC |
| piruja.com | ENOM, INC |
| playfaster.com | ENOM, INC |
| pleadguilty.com | ENOM, INC |
| pleasefuckme.com | ENOM, INC |

| domain | registrar |
|---|---|
| plentycash.com | ENOM, INC |
| plugme.com | ENOM, INC |
| plumpness.com | ENOM, INC |
| pluslove.com | ENOM, INC |
| policeraid.com | ENOM, INC |
| pollz.com | ENOM, INC |
| polygrapher.com | ENOM, INC |
| poochies.com | ENOM, INC |
| pooped.com | ENOM, INC |
| poopie.com | ENOM, INC |
| poopies.com | ENOM, INC |
| poopmail.com | ENOM, INC |
| poopsie.com | ENOM, INC |
| poordog.com | ENOM, INC |
| poormen.com | ENOM, INC |
| porked.com | ENOM, INC |
| porncheap.com | ENOM, INC |
| porndeal.com | ENOM, INC |
| porndevils.com | ENOM, INC |
| pornobargain.com | ENOM, INC |
| pornsaver.com | ENOM, INC |
| pornscour.com | ENOM, INC |
| portege.com | ENOM, INC |
| potheadz.com | ENOM, INC |
| potplants.com | ENOM, INC |
| potseed.com | ENOM, INC |
| potseeds.com | ENOM, INC |
| potterycity.com | ENOM, INC |
| pottypic.com | ENOM, INC |
| powerdrops.com | ENOM, INC |
| practicalfun.com | ENOM, INC |
| prankcam.com | ENOM, INC |
| preauthorize.com | ENOM, INC |
| premiumplays.com | ENOM, INC |
| premiumregistrar.com | ENOM, INC |
| prepclub.com | ENOM, INC |
| preserveme.com | ENOM, INC |
| prettybig.com | ENOM, INC |
| prettyland.com | ENOM, INC |
| prettysluts.com | ENOM, INC |
| previewgame.com | ENOM, INC |
| pricetest.com | ENOM, INC |
| primebucks.com | ENOM, INC |
| primechoices.com | ENOM, INC |
| primereward.com | ENOM, INC |
| primoprofit.com | ENOM, INC |
| primoprofits.com | ENOM, INC |

| domain | registrar |
|---|---|
| psycotic.com | ENOM, INC |
| puffys.com | ENOM, INC |
| punkergirl.com | ENOM, INC |
| puredeal.com | ENOM, INC |
| purefear.com | ENOM, INC |
| pureimpulse.com | ENOM, INC |
| purevibe.com | ENOM, INC |
| pussydream.com | ENOM, INC |
| putoff.com | ENOM, INC |
| putos.com | ENOM, INC |
| qualitybids.com | ENOM, INC |
| queendrama.com | ENOM, INC |
| queervideo.com | ENOM, INC |
| quickabs.com | ENOM, INC |
| quickbadge.com | ENOM, INC |
| quickburst.com | ENOM, INC |
| quickfame.com | ENOM, INC |
| quickhunt.com | ENOM, INC |
| quickoffer.com | ENOM, INC |
| quickpasta.com | ENOM, INC |
| quickrooter.com | ENOM, INC |
| radmail.com | ENOM, INC |
| raffleme.com | ENOM, INC |
| randomseek.com | ENOM, INC |
| rarepic.com | ENOM, INC |
| rateher.com | ENOM, INC |
| ratehim.com | ENOM, INC |
| raveclub.com | ENOM, INC |
| rawproducts.com | ENOM, INC |
| realcute.com | ENOM, INC |
| realjuicy.com | ENOM, INC |
| realslick.com | ENOM, INC |
| reapers.com | ENOM, INC |
| rearended.com | ENOM, INC |
| reassigned.com | ENOM, INC |
| rebated.com | ENOM, INC |
| receding.com | ENOM, INC |
| receiveme.com | ENOM, INC |
| reinvested.com | ENOM, INC |
| relayme.com | ENOM, INC |
| removeme.com | ENOM, INC |
| removespots.com | ENOM, INC |
| removeus.com | ENOM, INC |
| rentmyass.com | ENOM, INC |
| resumequick.com | ENOM, INC |
| rimsizes.com | ENOM, INC |
| roamed.com | ENOM, INC |

| domain | registrar |
|---|---|
| rosyred.com | ENOM, INC |
| roughy.com | ENOM, INC |
| runthissite.com | ENOM, INC |
| rustyblade.com | ENOM, INC |
| sackme.com | ENOM, INC |
| sadmail.com | ENOM, INC |
| safeforall.com | ENOM, INC |
| sailing101.com | ENOM, INC |
| samplework.com | ENOM, INC |
| sauted.com | ENOM, INC |
| saying.com | ENOM, INC |
| scarletwoman.com | ENOM, INC |
| scentstrips.com | ENOM, INC |
| scolds.com | ENOM, INC |
| scoreclub.com | ENOM, INC |
| scoredeals.com | ENOM, INC |
| scours.com | ENOM, INC |
| scratched.com | ENOM, INC |
| screwedover.com | ENOM, INC |
| screwmom.com | ENOM, INC |
| scriptomatic.com | ENOM, INC |
| scubatek.com | ENOM, INC |
| searchie.com | ENOM, INC |
| searchwolf.com | ENOM, INC |
| securebanks.com | ENOM, INC |
| securitybrief.com | ENOM, INC |
| seedeals.com | ENOM, INC |
| seemysite.com | ENOM, INC |
| seepic.com | ENOM, INC |
| seethrucams.com | ENOM, INC |
| selectcuts.com | ENOM, INC |
| sellspot.com | ENOM, INC |
| semental.com | ENOM, INC |
| seriousbiddersonly.com | ENOM, INC |
| SERVEBANNER.com | ENOM, INC |
| serverlogs.com | ENOM, INC |
| servingup.com | ENOM, INC |
| sexbooty.com | ENOM, INC |
| sexoutside.com | ENOM, INC |
| sexpreviews.com | ENOM, INC |
| sexualurges.com | ENOM, INC |
| sexyscenes.com | ENOM, INC |
| sexytreat.com | ENOM, INC |
| sharkaudio.com | ENOM, INC |
| sharpest.com | ENOM, INC |
| shavedhole.com | ENOM, INC |
| shitcanned.com | ENOM, INC |

| domain | registrar |
|--------|-----------|
| shockme.com | ENOM, INC |
| shockvid.com | ENOM, INC |
| shockvideos.com | ENOM, INC |
| shopsave.com | ENOM, INC |
| shorted.com | ENOM, INC |
| shortflick.com | ENOM, INC |
| showered.com | ENOM, INC |
| shrieked.com | ENOM, INC |
| shrimpers.com | ENOM, INC |
| shuffled.com | ENOM, INC |
| sickfriend.com | ENOM, INC |
| sickly.com | ENOM, INC |
| sickmods.com | ENOM, INC |
| sickmoney.com | ENOM, INC |
| sicknasty.com | ENOM, INC |
| sickperv.com | ENOM, INC |
| signupwizard.com | ENOM, INC |
| silkcloth.com | ENOM, INC |
| sillyslime.com | ENOM, INC |
| silverporn.com | ENOM, INC |
| simplydomains.com | ENOM, INC |
| sinproblema.com | ENOM, INC |
| sitedeal.com | ENOM, INC |
| sitedeals.com | ENOM, INC |
| sitonme.com | ENOM, INC |
| sizzlechat.com | ENOM, INC |
| slacka.com | ENOM, INC |
| slackass.com | ENOM, INC |
| slangin.com | ENOM, INC |
| slease.com | ENOM, INC |
| sleepgood.com | ENOM, INC |
| slithers.com | ENOM, INC |
| slowpeople.com | ENOM, INC |
| slowwitted.com | ENOM, INC |
| slutsy.com | ENOM, INC |
| slutty.com | ENOM, INC |
| smackin.com | ENOM, INC |
| smallprices.com | ENOM, INC |
| smartbux.com | ENOM, INC |
| smartfetch.com | ENOM, INC |
| smartgal.com | ENOM, INC |
| smartnotify.com | ENOM, INC |
| smartowners.com | ENOM, INC |
| smartreplica.com | ENOM, INC |
| smartsample.com | ENOM, INC |
| smartvendors.com | ENOM, INC |
| smartverify.com | ENOM, INC |

| domain | registrar |
|---|---|
| smartvip.com | ENOM, INC |
| smartwife.com | ENOM, INC |
| smartwizard.com | ENOM, INC |
| smashstuff.com | ENOM, INC |
| smogking.com | ENOM, INC |
| smoocher.com | ENOM, INC |
| smoothshaven.com | ENOM, INC |
| snackbarn.com | ENOM, INC |
| snotnose.com | ENOM, INC |
| snots.com | ENOM, INC |
| socalhotspots.com | ENOM, INC |
| solicited.com | ENOM, INC |
| someplacefun.com | ENOM, INC |
| sonasty.com | ENOM, INC |
| sonicburst.com | ENOM, INC |
| soplon.com | ENOM, INC |
| spacewoman.com | ENOM, INC |
| sparcstations.com | ENOM, INC |
| speedaddict.com | ENOM, INC |
| spell-bound.com | ENOM, INC |
| spentload.com | ENOM, INC |
| spentmagazine.com | ENOM, INC |
| spentround.com | ENOM, INC |
| spicedepot.com | ENOM, INC |
| spics.com | ENOM, INC |
| spicymamas.com | ENOM, INC |
| spiraled.com | ENOM, INC |
| sportquote.com | ENOM, INC |
| stabbed.com | ENOM, INC |
| stayinpower.com | ENOM, INC |
| staypure.com | ENOM, INC |
| staytoned.com | ENOM, INC |
| steadycash.com | ENOM, INC |
| steaklover.com | ENOM, INC |
| steamin.com | ENOM, INC |
| steamysex.com | ENOM, INC |
| stereoshopper.com | ENOM, INC |
| stereoshops.com | ENOM, INC |
| stiffed.com | ENOM, INC |
| stiffrod.com | ENOM, INC |
| stillinpower.com | ENOM, INC |
| stinka.com | ENOM, INC |
| stockmind.com | ENOM, INC |
| stockquotation.com | ENOM, INC |
| stockwatchonline.com | ENOM, INC |
| stockyields.com | ENOM, INC |
| stonedbabes.com | ENOM, INC |

| domain | registrar |
|---|---|
| stonesober.com | ENOM, INC |
| stooped.com | ENOM, INC |
| straightgirl.com | ENOM, INC |
| strapit.com | ENOM, INC |
| streetlady.com | ENOM, INC |
| stroked.com | ENOM, INC |
| struckout.com | ENOM, INC |
| stuffhidden.com | ENOM, INC |
| stumped.com | ENOM, INC |
| stupidex.com | ENOM, INC |
| stylebarn.com | ENOM, INC |
| stylefocus.com | ENOM, INC |
| subtracted.com | ENOM, INC |
| suckas.com | ENOM, INC |
| suckem.com | ENOM, INC |
| suckharder.com | ENOM, INC |
| suckitoff.com | ENOM, INC |
| suckmedry.com | ENOM, INC |
| sucktoes.com | ENOM, INC |
| suncarecreams.com | ENOM, INC |
| suspecting.com | ENOM, INC |
| sustains.com | ENOM, INC |
| swanks.com | ENOM, INC |
| sweated.com | ENOM, INC |
| sweetdude.com | ENOM, INC |
| sweetfriends.com | ENOM, INC |
| sweetluv.com | ENOM, INC |
| sweetwife.com | ENOM, INC |
| sweetybear.com | ENOM, INC |
| tackie.com | ENOM, INC |
| takingcover.com | ENOM, INC |
| talkdrugs.com | ENOM, INC |
| talkstraight.com | ENOM, INC |
| tallladies.com | ENOM, INC |
| tapeme.com | ENOM, INC |
| tastydog.com | ENOM, INC |
| tastylicks.com | ENOM, INC |
| technocrazy.com | ENOM, INC |
| teenbux.com | ENOM, INC |
| teenfreaks.com | ENOM, INC |
| teeniemail.com | ENOM, INC |
| teenphotographs.com | ENOM, INC |
| temblar.com | ENOM, INC |
| tenderlips.com | ENOM, INC |
| tenderpink.com | ENOM, INC |
| tener.com | ENOM, INC |
| thefatkid.com | ENOM, INC |

| domain | registrar |
|---|---|
| thegoodshit.com | ENOM, INC |
| thinkinternet.com | ENOM, INC |
| thinning.com | ENOM, INC |
| tickoff.com | ENOM, INC |
| tightdeal.com | ENOM, INC |
| tightfist.com | ENOM, INC |
| timed.com | ENOM, INC |
| tinkled.com | ENOM, INC |
| tinkletinkle.com | ENOM, INC |
| tippedover.com | ENOM, INC |
| tittyflick.com | ENOM, INC |
| to-do.com | ENOM, INC |
| todolist.com | ENOM, INC |
| toesfetish.com | ENOM, INC |
| tongued.com | ENOM, INC |
| tonofcash.com | ENOM, INC |
| tootight.com | ENOM, INC |
| topdiploma.com | ENOM, INC |
| tossit.com | ENOM, INC |
| totalhunk.com | ENOM, INC |
| totalled.com | ENOM, INC |
| toughcat.com | ENOM, INC |
| touting.com | ENOM, INC |
| trannyslut.com | ENOM, INC |
| trashed.com | ENOM, INC |
| treatshop.com | ENOM, INC |
| trickrider.com | ENOM, INC |
| trimsmart.com | ENOM, INC |
| triplejackpot.com | ENOM, INC |
| tripout.com | ENOM, INC |
| trojanhorses.com | ENOM, INC |
| truckdetail.com | ENOM, INC |
| truebargain.com | ENOM, INC |
| ultrademo.com | ENOM, INC |
| ultrapenis.com | ENOM, INC |
| ultrashave.com | ENOM, INC |
| uncutbeef.com | ENOM, INC |
| underentertained.com | ENOM, INC |
| unending.com | ENOM, INC |
| untraceable.com | ENOM, INC |
| upher.com | ENOM, INC |
| upskirter.com | ENOM, INC |
| upskirters.com | ENOM, INC |
| urlerror.com | ENOM, INC |
| urlheaven.com | ENOM, INC |
| vacuumed.com | ENOM, INC |
| vapobucket.com | ENOM, INC |

| domain | registrar |
|---|---|
| vapours.com | ENOM, INC |
| vengativo.com | ENOM, INC |
| version.com | ENOM, INC |
| victorioso.com | ENOM, INC |
| videogals.com | ENOM, INC |
| videopromo.com | ENOM, INC |
| vieja.com | ENOM, INC |
| violacions.com | ENOM, INC |
| violar.com | ENOM, INC |
| violento.com | ENOM, INC |
| vipchats.com | ENOM, INC |
| virginmail.com | ENOM, INC |
| vomito.com | ENOM, INC |
| votados.com | ENOM, INC |
| wantgirls.com | ENOM, INC |
| warezboard.com | ENOM, INC |
| warezleech.com | ENOM, INC |
| wargods.com | ENOM, INC |
| warnme.com | ENOM, INC |
| WatchDollar.com | ENOM, INC |
| WatchtheDollar.com | ENOM, INC |
| weaksuck.com | ENOM, INC |
| wealthsecret.com | ENOM, INC |
| webflirts.com | ENOM, INC |
| webkisses.com | ENOM, INC |
| webmastermarketing.com | ENOM, INC |
| weeny.com | ENOM, INC |
| wetpink.com | ENOM, INC |
| wetwilly.com | ENOM, INC |
| whippin.com | ENOM, INC |
| whiteladies.com | ENOM, INC |
| whored.com | ENOM, INC |
| wickeddeals.com | ENOM, INC |
| wickedguy.com | ENOM, INC |
| wildshack.com | ENOM, INC |
| winecheap.com | ENOM, INC |
| winos.com | ENOM, INC |
| women4sale.com | ENOM, INC |
| womenforsale.com | ENOM, INC |
| wowcrazy.com | ENOM, INC |
| wowdeals.com | ENOM, INC |
| wronged.com | ENOM, INC |
| wrung.com | ENOM, INC |
| xmailing.com | ENOM, INC |
| xpure.com | ENOM, INC |
| xxxscenes.com | ENOM, INC |
| yellowbelly.com | ENOM, INC |

| domain | registrar |
|---|---|
| yourewrong.com | ENOM, INC |
| yummytreat.com | ENOM, INC |
| zerointerest.com | ENOM, INC |
| pinupmagazine.com | ENOM415 INCORPORATED |
| givetome.com | FABULOUS.COM PTY LTD |
| inhisarms.com | FABULOUS.COM PTY LTD |
| lardass.com | FABULOUS.COM PTY LTD |
| homevend.com | FETCH REGISTRAR, LLC |
| picdaily.com | FREE DIVE DOMAINS, LLC |
| yearn.com | GANDI |
| begs.com | GO DADDY SOFTWARE INC |
| callpolice.com | GO DADDY SOFTWARE INC |
| cardtrading.com | GO DADDY SOFTWARE INC |
| cholos.com | GO DADDY SOFTWARE INC |
| crackpipes.com | GO DADDY SOFTWARE INC |
| crumbcake.com | GO DADDY SOFTWARE INC |
| cumputers.com | GO DADDY SOFTWARE INC |
| debtminders.com | GO DADDY SOFTWARE INC |
| desertair.com | GO DADDY SOFTWARE INC |
| diskutilities.com | GO DADDY SOFTWARE INC |
| drugbust.com | GO DADDY SOFTWARE INC |
| errorlist.com | GO DADDY SOFTWARE INC |
| ezladies.com | GO DADDY SOFTWARE INC |
| goldrates.com | GO DADDY SOFTWARE INC |
| goons.com | GO DADDY SOFTWARE INC |
| hotsaver.com | GO DADDY SOFTWARE INC |
| lickherfeet.com | GO DADDY SOFTWARE INC |
| littletails.com | GO DADDY SOFTWARE INC |
| longlashes.com | GO DADDY SOFTWARE INC |
| milkme.com | GO DADDY SOFTWARE INC |
| mommysluts.com | GO DADDY SOFTWARE INC |
| nastee.com | GO DADDY SOFTWARE INC |
| nastytramp.com | GO DADDY SOFTWARE INC |
| oldchap.com | GO DADDY SOFTWARE INC |
| oldposts.com | GO DADDY SOFTWARE INC |
| onyourbutt.com | GO DADDY SOFTWARE INC |
| pickdeals.com | GO DADDY SOFTWARE INC |
| plasticwrap.com | GO DADDY SOFTWARE INC |
| poignant.com | GO DADDY SOFTWARE INC |
| prepays.com | GO DADDY SOFTWARE INC |
| pureshit.com | GO DADDY SOFTWARE INC |
| securefree.com | GO DADDY SOFTWARE INC |
| smartcluster.com | GO DADDY SOFTWARE INC |
| spaceanimal.com | GO DADDY SOFTWARE INC |
| spasms.com | GO DADDY SOFTWARE INC |
| stickyload.com | GO DADDY SOFTWARE INC |
| stopsnore.com | GO DADDY SOFTWARE INC |

| domain | registrar |
|---|---|
| usellnow.com | GO DADDY SOFTWARE INC |
| webtop100.com | GO DADDY SOFTWARE INC |
| xxxchicas.com | GO DADDY SOFTWARE INC |
| nflspreads.com | HEBEI GUOJI MAOYI (SHANGHAI) LTD DBA HEIBEIDOMAINS.COM |
| hotposting.com | HICHINA WEB SOLUTIONS (HONG KONG) LIMITED |
| hotviewer.com | HICHINA WEB SOLUTIONS (HONG KONG) LIMITED |
| imsmall.com | HICHINA WEB SOLUTIONS (HONG KONG) LIMITED |
| oralmag.com | HICHINA WEB SOLUTIONS (HONG KONG) LIMITED |
| freedollz.com | HYPERSTREET.COM INC |
| smartflows.com | INAMES CO., LTD |
| beatmymeat.com | NAME.COM, INC |
| cheatslist.com | NAME.COM, INC |
| freedesires.com | NAME.COM, INC |
| toronja.com | NAME.COM, INC |
| gigglin.com | NAMEBREW LLC |
| qwikstart.com | NAMEPAL.COM #8018 |
| fastaccept.com | NAMEPAL.COM, LLC |
| hugelot.com | NAMEPAL.COM, LLC |
| smartmoola.com | NAMEPAL.COM, LLC |
| biscocho.com | NAMEQUEEN.COM, INC |
| borracha.com | NAMEQUEEN.COM, INC |
| douches.com | NAMEQUEEN.COM, INC |
| pedorra.com | NAMEQUEEN.COM, INC |
| sueno.com | NAMEQUEEN.COM, INC |
| buyerslist.com | NAMESILO, LLC |
| quickfigure.com | NAMESILO, LLC |
| spewage.com | NAMESILO, LLC |
| camqueen.com | NAMESNAP LLC |
| mostxxx.com | NETWORK SOLUTIONS, LLC |
| nastycheerleader.com | NETWORK SOLUTIONS, LLC |
| gratisauto.com | ONLINENIC INC |
| varname.com | OPENNAME LLC |
| asswhoopin.com | PDR LTD. D/B/A PUBLICDOMAINREGISTRY.COM |
| bulkfast.com | PDR LTD. D/B/A PUBLICDOMAINREGISTRY.COM |
| readln.com | PDR LTD. D/B/A PUBLICDOMAINREGISTRY.COM |
| girlielove.com | PHEENIX 16, LLC |
| oilslicks.com | PHEENIX 40, LLC |
| gamblertv.com | PHEENIX. INC |
| pitos.com | PSI-USA, INC. DBA DOMAIN ROBOT |
| freecode.net | REBEL.COM CORP |
| carrogratis.com | REGISTER.IT SPA |
| blastus.com | SQUIDSAILERDOMAINS.COM, LLC |
| esclava.com | THIRDROUNDNAMES LLC |
| luvemail.com | TOP PICK NAMES LLC |
| suckaz.com | TOP TIER DOMAINS LLC |
| dailystud.com | TUCOWS DOMAINS INC |
| treatme.com | TUCOWS DOMAINS INC |

| domain | registrar |
|--------|-----------|
| beerbuzz.com | UNIREGISTRAR CORP |
| crazyshack.com | UNIREGISTRAR CORP |
| easyrates.com | UNIREGISTRAR CORP |
| glitches.com | UNIREGISTRAR CORP |
| growled.com | UNIREGISTRAR CORP |
| lovetowin.com | UNIREGISTRAR CORP |
| minty.com | UNIREGISTRAR CORP |
| nicetrucks.com | UNIREGISTRAR CORP |
| smartboost.com | UNIREGISTRAR CORP |
| spurts.com | UNIREGISTRAR CORP |
| ezhot.com | VISUALNAMES LLC |
| partnerships.me | WEST263 INTERNATIONAL LIMITED |
| cumwatchme.com | WILD WEST DOMAINS, LLC |